GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657          DD

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

# NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

# NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA 19050 | | |
| Soc Sec #: xxx-xx-xxxx | **Employee ID:** 657 | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |

**Pay Period:** 12/31/18 to 01/13/19
**Check Date:** 01/18/19  **Check #:** 51800

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 9615 | 2203.03 | 4406.06 |
| **NET PAY** | **2203.03** | **4406.06** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | CUR DEDUCT | AVAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2971.16 | M160.00 | 5942.32 |
| | **Total Hours** | 80.00 | | | 160.00 | |
| | **Gross Earnings** | | | 2971.16 | | 5942.32 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.60 | 363.20 |
| | Medicare | | 42.47 | 84.94 |
| | Fed Income Tax | M 1 | 259.15 | 518.30 |
| | PA Income Tax | | 89.92 | 179.84 |
| | PA Unemploy | | 1.78 | 3.56 |
| | PA PHILA-Phi Inc | | 115.31 | 230.62 |
| | **TOTAL** | | **690.23** | **1380.46** |
| | 401k EE | | 29.71 | 59.42 |
| | Dental | | 2.11 | 4.22 |
| | Health Ins BALT | | 39.99 | 79.98 |
| | Unum Vol Life P | | 6.09 | 12.18 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2203.03 | 4406.06 |

*Payrolls by Paychex, Inc.*

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD 21202 • (410) 783-7253

Payrolls by Paychex, Inc.

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD  21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657       DD

Payrolls by Paychex, Inc.

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA  19050

# NON-NEGOTIABLE

# NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA  19050 | | |
| Soc Sec #: xxx-xx-xxxx   **Employee ID:** 657 | | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |

**Pay Period:** 12/03/18 to 12/16/18
**Check Date:** 12/21/18   **Check #:** 51576

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 26791.42 |
| Chkg 9615 | 2202.81 | 29134.45 |
| **NET PAY** | **2202.81** | **55925.87** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | CURR | DEDUCT | AVAL | BAL |
|---|---|---|---|---|
| Disability | 0.00 hrs | | 487.50 hrs | |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2971.16 | M1120.00 | 41163.54 |
| | Regular | | | | | 34615.44 |
| | Bonus | | | | | 2700.00 |
| | Total Hours | 80.00 | | | 1120.00 | |
| | Gross Earnings | | | 2971.16 | | 78478.98 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.71 | 4800.51 |
| | Medicare | | 42.50 | 1122.70 |
| | Fed Income Tax | M 1 | 261.01 | 9412.15 |
| | PA Income Tax | | 89.97 | 2283.49 |
| | PA Unemploy | | 1.78 | 45.44 |
| | PA PHILA-Phi Inc | | 115.31 | 2925.74 |
| | **TOTAL** | | **692.28** | **20590.03** |
| | 401k EE | | 29.71 | 757.72 |
| | Dental | | 1.92 | 49.92 |
| | Health Ins BALT | | 38.52 | 500.76 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 153.92 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **2202.81** | **55925.87** |

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD  21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA  19050

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

BANK OF AMERICA
PAYABLE THROUGH AT:
ALL BANK OF AMERICA BANKS

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| Raheem Warren Weinberg | | | ASSIGNMENT | | | | | | |
| 251 Congress Ave | | | | | | | | | |
| Lansdowne, PA  19050 | | | | | | | | | |
| Soc Sec #: xxx-xx-xxxx   Employee ID: 657 | | | | Regular | | | | | 34615.44 |
| Clock ID: 657 | | | | Salary | | | | M960.00 | 35221.22 |
| Home Labor: 60057 SUPPORT PHILLY | | | | Bonus | | | | | 2700.00 |
| | | | | | | | | | |
| **Pay Period: 12/04/18 to 12/04/18** | | | | Total Hours | 0.00 | | | 960.00 | |
| **Check Date: 12/04/18    Check #: 7956200172** | | | | Gross Earnings | | | 0.00 | | 72536.66 |
| NET PAY ALLOCATIONS | | | | Total Hrs Worked | 0.00 | | | | |
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
| Check Amount | 525.58 | 26791.42 | | Social Security | | | | | 4437.10 |
| Chkg 9615 | 0.00 | 24728.81 | | Medicare | | | | | 1037.71 |
| NET PAY | 525.58 | 51520.23 | | Fed Income Tax | $-336.29 | | -336.29 | | 8890.13 |
| | | | | PA Income Tax | $-82.89 | | -82.89 | | 2103.55 |
| | | | | PA Unemploy | $-1.62 | | -1.62 | | 41.88 |
| | | | | PA.PHILA-Phi Inc | $-104.78 | | -104.78 | | 2695.12 |
| | | | | | | | | | |
| | | | | TOTAL | | | -525.58 | | 19205.49 |
| | | | | 401k EE | | | | | 698.30 |
| | | | | Dental | | | | | 46.08 |
| | | | | Health Ins BALT | | | | | 423.72 |
| | | | | Health Ins PHIL | | | | | 500.76 |
| | | | | Unum Vol Life P | | | | | 142.08 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 525.58 | 51520.23 |

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657  DD

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

# NON-NEGOTIABLE

# NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Raheem Warren Weinberg
251 Congress Ave
Lansdowne, PA 19050
Soc Sec #: xxx-xx-xxxx  **Employee ID: 657**
Clock ID: 657
Home Labor: 60057 SUPPORT PHILLY

**Pay Period: 11/19/18 to 12/02/18**
**Check Date: 12/07/18  Check #: 51465**

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 26791.42 |
| Chkg 9615 | 2202.83 | 26931.64 |
| **NET PAY** | **2202.83** | **53723.06** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | CURR DEDUCT | AVAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2971.16 | M1040.00 | 38192.38 |
| | Regular | | | | | 34615.44 |
| | Bonus | | | | | 2700.00 |
| | Total Hours | 80.00 | | | 1040.00 | |
| | Gross Earnings | | | 2971.16 | | 75507.82 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.70 | 4618.80 |
| | Medicare | | 42.49 | 1080.20 |
| | Fed Income Tax | M 1 | 261.01 | 9151.14 |
| | PA Income Tax | | 89.97 | 2193.52 |
| | PA Unemploy | | 1.78 | 43.66 |
| | PA PHILA-Phi Inc | | 115.31 | 2810.43 |
| | **TOTAL** | | **692.26** | **19897.75** |
| | 401k EE | | 29.71 | 728.01 |
| | Dental | | 1.92 | 48.00 |
| | Health Ins BALT | | 38.52 | 462.24 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 148.00 |

| NET PAY | THIS PERIOD ($) 2202.83 | YTD ($) 53723.06 |
|---|---|---|

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD 21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657 DD

Payrolls by Paychex, Inc.

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

**NON-NEGOTIABLE**

Payrolls by Paychex, Inc.

**NON-NEGOTIABLE**

| PERSONAL AND CHECK INFORMATION | | | |
|---|---|---|---|
| Raheem Warren Weinberg | | | |
| 251 Congress Ave | | | |
| Lansdowne, PA 19050 | | | |
| Soc Sec #: xxx-xx-xxxx | **Employee ID: 657** | | |
| Clock ID: 657 | | | |
| Home Labor: 60057 SUPPORT PHILLY | | | |
| **Pay Period: 08/13/18 to 08/26/18** | | | |
| **Check Date: 08/31/18 Check #: 50671** | | | |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2083.32 | 12228.89 |
| **NET PAY** | **2083.32** | **36526.86** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2971.16 | M480.00 | 17394.26 |
| | Regular | | | | | 34615.44 |
| | **Total Hours** | 80.00 | | | 480.00 | |
| | **Gross Earnings** | | | 2971.16 | | 52009.70 |
| | **Total Hrs Worked** | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.70 | 3179.47 |
| | Medicare | | 42.50 | 743.59 |
| | Fed Income Tax | S 2 | 380.51 | 6607.07 |
| | PA Income Tax | | 89.97 | 1563.73 |
| | PA Unemploy | | 1.78 | 31.20 |
| | PA PHILA-Phi Inc | | 115.31 | 2003.26 |
| | **TOTAL** | | **811.77** | **14128.32** |
| | 401k EE | | 29.71 | 520.04 |
| | Dental | | 1.92 | 34.56 |
| | Health Ins BALT | | 38.52 | 192.60 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 106.56 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2083.32 | 36526.86 |

*Payrolls by Paychex, Inc.*

0944 Y430-M494 GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD 21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657      DD

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION |
|---|
| Raheem Warren Weinberg |
| 251 Congress Ave |
| Lansdowne, PA 19050 |
| Soc Sec #: xxx-xx-xxxx    Employee ID: 657 |
| Clock ID: 657 |
| Home Labor: 60057 SUPPORT PHILLY |
| |
| Pay Period: 07/30/18 to 08/12/18 |
| Check Date: 08/17/18    Check #: 50552 |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2029.17 | 10145.57 |
| NET PAY | 2029.17 | 34443.54 |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2884.62 | M400.00 | 14423.10 |
| | Regular | | | | | 34615.44 |
| | Total Hours | 80.00 | | | 400.00 | |
| | Gross Earnings | | | 2884.62 | | 49038.54 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 176.34 | 2997.77 |
| | Medicare | | 41.24 | 701.09 |
| | Fed Income Tax | S 2 | 361.66 | 6226.56 |
| | PA Income Tax | | 87.32 | 1473.76 |
| | PA Unemploy | | 1.73 | 29.42 |
| | PA PHILA-Phi Inc | | 111.95 | 1887.95 |
| | | | | |
| | TOTAL | | 780.24 | 13316.55 |
| | 401k EE | | 28.85 | 490.33 |
| | Dental | | 1.92 | 32.64 |
| | Health Ins BALT | | 38.52 | 154.08 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 100.64 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2029.17 | 34443.54 |

*Payrolls by Paychex, Inc.*

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD 21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657       DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

## NON-NEGOTIABLE

## NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Raheem Warren Weinberg
251 Congress Ave
Lansdowne, PA 19050
Soc Sec #: xxx-xx-xxxx    **Employee ID:** 657
Clock ID: 657
**Home Labor:** 60057 SUPPORT PHILLY

**Pay Period:** 11/05/18 to 11/18/18
**Check Date:** 11/23/18    **Check #:** 51345
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2083.31 | 24728.81 |
| **NET PAY** | **2083.31** | **49026.78** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | CURR DEDUCT | AVAIL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| ASSIGNMENT | | | | | |
| 60057 SUPPORT PHILLY | | | | | |
| Salary | M80.00 | | 2971.16 | M960.00 | 35221.22 |
| Regular | | | | | 34615.44 |
| **Total Hours** | 80.00 | | | 960.00 | |
| **Gross Earnings** | | | 2971.16 | | 69836.66 |
| **Total Hrs Worked** | 80.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 181.71 | 4269.70 |
| Medicare | | 42.50 | 998.56 |
| Fed Income Tax | S 2 | 380.51 | 8890.13 |
| PA Income Tax | | 89.97 | 2103.55 |
| PA Unemploy | | 1.78 | 41.88 |
| PA PHILA-Phi Inc | | 115.31 | 2695.12 |
| **TOTAL** | | 811.78 | 18998.94 |
| 401k EE | | 29.71 | 698.30 |
| Dental | | 1.92 | 46.08 |
| Health Ins BALT | | 38.52 | 423.72 |
| Health Ins PHIL | | | 500.76 |
| Unum Vol Life P | | 5.92 | 142.08 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2083.31 | 49026.78 |

*Payrolls by Paychex, Inc.*

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657    DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

# NON-NEGOTIABLE

# NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| Raheem Warren Weinberg | ASSIGNMENT | | | | | | |
| 251 Congress Ave | | | | | | | |
| Lansdowne, PA 19050 | 60057 SUPPORT PHILLY | | | | | | |
| Soc Sec #: xxx-xx-xxxx  Employee ID: 657 | | Salary | M80.00 | | 2884.62 | M320.00 | 11538.48 |
| Clock ID: 657 | | | | | | | |
| Home Labor: 60057 SUPPORT PHILLY | | Regular | | | | | 34615.44 |
| **Pay Period:** 07/16/18 to 07/29/18 | | Total Hours | 80.00 | | | 320.00 | |
| **Check Date:** 08/03/18  **Check #:** 50437 | | Gross Earnings | | | 2884.62 | | 46153.92 |
| NET PAY ALLOCATIONS | | Total Hrs Worked | 80.00 | | | | |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|---|---|
| Check Amount | 0.00 | 24297.97 | | Social Security | | 176.34 | 2821.43 |
| Chkg 9615 | 2029.17 | 8116.40 | | Medicare | | 41.24 | 659.85 |
| **NET PAY** | **2029.17** | **32414.37** | | Fed Income Tax | S 2 | 361.66 | 5864.90 |
| | | | | PA Income Tax | | 87.32 | 1386.44 |
| | | | | PA Unemploy | | 1.73 | 27.69 |
| | | | | PA PHILA-Phi Inc | | 111.95 | 1776.00 |
| | | | | **TOTAL** | | **780.24** | **12536.31** |
| | | | | 401k EE | | 28.85 | 461.48 |
| | | | | Dental | | 1.92 | 30.72 |
| | | | | Health Ins BALT | | 38.52 | 115.56 |
| | | | | Health Ins PHIL | | | 500.76 |
| | | | | Unum Vol Life P | | 5.92 | 94.72 |

| NET PAY | | THIS PERIOD ($) **2029.17** | YTD ($) **32414.37** |
|---|---|---|---|

*Payrolls by Paychex, Inc.*

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657       DD

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA 19050 | | |
| Soc Sec #: xxx-xx-xxxx | **Employee ID:** 657 | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |

**Pay Period:** 10/08/18 to 10/21/18
**Check Date:** 10/26/18   **Check #:** 51122

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2083.31 | 20562.17 |
| **NET PAY** | **2083.31** | **44860.14** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | CURR | DEDUCT | AVAL | BAL |
|---|---|---|---|---|
| Disability | 0.00 hrs | | 487.50 hrs | |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2971.16 | M800.00 | 29278.90 |
| | Regular | | | | | 34615.44 |
| | Total Hours | 80.00 | | | 800.00 | |
| | Gross Earnings | | | 2971.16 | | 63894.34 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.71 | 3906.29 |
| | Medicare | | 42.50 | 913.57 |
| | Fed Income Tax | S 2 | 380.51 | 8129.11 |
| | PA Income Tax | | 89.97 | 1923.61 |
| | PA Unemploy | | 1.78 | 38.32 |
| | PA PHILA-Phi Inc | | 115.31 | 2464.50 |
| | **TOTAL** | | **811.78** | **17375.40** |
| | 401k EE | | 29.71 | 638.88 |
| | Dental | | 1.92 | 42.24 |
| | Health Ins BALT | | 38.52 | 346.68 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 130.24 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2083.31 | 44860.14 |

*Payrolls by Paychex, Inc.*

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD  21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657        DD

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA  19050

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

# NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA 19050 | | |
| Soc Sec #: xxx-xx-xxxx    **Employee ID:** 657 | | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |

**Pay Period:** 08/27/18 to 09/09/18
**Check Date:** 09/14/18    **Check #:** 50787

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2083.32 | 14312.21 |
| **NET PAY** | **2083.32** | **38610.18** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2971.16 | M560.00 | 20365.42 |
| | Regular | | | | | 34615.44 |
| | **Total Hours** | 80.00 | | | 560.00 | |
| | **Gross Earnings** | | | 2971.16 | | 54980.86 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.71 | 3361.18 |
| | Medicare | | 42.49 | 786.08 |
| | Fed Income Tax | S 2 | 380.51 | 6987.58 |
| | PA Income Tax | | 89.97 | 1653.70 |
| | PA Unemploy | | 1.78 | 32.98 |
| | PA PHILA-Phi Inc | | 115.31 | 2118.57 |
| | **TOTAL** | | **811.77** | **14940.09** |
| | 401k EE | | 29.71 | 549.75 |
| | Dental | | 1.92 | 36.48 |
| | Health Ins BALT | | 38.52 | 231.12 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 112.48 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **2083.32** | **38610.18** |

*Payrolls by Paychex, Inc.*

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD  21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657        DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

# NON-NEGOTIABLE

# NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA 19050 | | |
| Soc Sec #: xxx-xx-xxxx   **Employee ID: 657** | | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |

**Pay Period: 09/24/18 to 10/07/18**
**Check Date: 10/12/18    Check #: 51009**

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2083.33 | 18478.86 |
| **NET PAY** | **2083.33** | **42776.83** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | Salary | M80.00 | | 2971.16 | M720.00 | 26307.74 |
| | Regular | | | | | 34615.44 |
| | Total Hours | 80.00 | | | 720.00 | |
| | Gross Earnings | | | 2971.16 | | 60923.18 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.70 | 3724.58 |
| | Medicare | | 42.49 | 871.07 |
| | Fed Income Tax | S 2 | 380.51 | 7748.60 |
| | PA Income Tax | | 89.97 | 1833.64 |
| | PA Unemploy | | 1.78 | 36.54 |
| | PA PHILA-Phi Inc | | 115.31 | 2349.19 |
| | **TOTAL** | | 811.76 | 16563.62 |
| | 401k EE | | 29.71 | 609.17 |
| | Dental | | 1.92 | 40.32 |
| | Health Ins BALT | | 38.52 | 308.16 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 124.32 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2083.33 | 42776.83 |

*Payrolls by Paychex, Inc.*

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD 21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657        DD

Payrolls by Paychex, Inc.

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Raheem Warren Weinberg
251 Congress Ave
Lansdowne, PA 19050
Soc Sec #: xxx-xx-xxxx        Employee ID: 657
Clock ID: 657
Home Labor: 60057 SUPPORT PHILY

**Pay Period:** 09/10/18 to 09/23/18
**Check Date:** 09/28/18    **Check #:** 50898

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2083.32 | 16395.53 |
| **NET PAY** | **2083.32** | **40693.50** |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 hrs |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| ASSIGNMENT | | | | | |
| 60057 SUPPORT PHILLY | | | | | |
| Salary | M80.00 | | 2971.16 | M640.00 | 23336.58 |
| Regular | | | | | 34615.44 |
| Total Hours | 80.00 | | | 640.00 | |
| Gross Earnings | | | 2971.16 | | 57952.02 |
| Total Hrs Worked | 80.00 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 181.70 | 3542.88 |
| Medicare | | 42.50 | 828.58 |
| Fed Income Tax | S 2 | 380.51 | 7368.09 |
| PA Income Tax | | 89.97 | 1743.67 |
| PA Unemploy | | 1.78 | 34.76 |
| PA PHILA-Phi Inc | | 115.31 | 2233.88 |
| **TOTAL** | | **811.77** | **15751.86** |
| 401k EE | | 29.71 | 579.46 |
| Dental | | 1.92 | 38.40 |
| Health Ins BALT | | 38.52 | 269.64 |
| Health Ins PHIL | | | 500.76 |
| Unum Vol Life P | | 5.92 | 118.40 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **2083.32** | **40693.50** |

Payrolls by Paychex, Inc.

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD 21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD  21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657       DD

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA  19050

# NON-NEGOTIABLE

# NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA  19050 | | |
| Soc Sec #: xxx-xx-xxxx | Employee ID: 657 | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |

**Pay Period:** 10/22/18 to 11/04/18
**Check Date:** 11/09/18   **Check #:** 51233

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2083.33 | 22645.50 |
| **NET PAY** | **2083.33** | **46943.47** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | CURR | DEDUCT | AVAL | BAL |
|---|---|---|---|---|
| Disability | 0.00 hrs | | 487.50 hrs | |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2971.16 | M880.00 | 32250.06 |
| | Regular | | | | | 34615.44 |
| | Total Hours | 80.00 | | | 880.00 | |
| | Gross Earnings | | | 2971.16 | | 66865.50 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 181.70 | 4087.99 |
| | Medicare | | 42.49 | 956.06 |
| | Fed Income Tax | S 2 | 380.51 | 8509.62 |
| | PA Income Tax | | 89.97 | 2013.58 |
| | PA Unemploy | | 1.78 | 40.10 |
| | PA PHILA-Phi Inc | | 115.31 | 2579.81 |
| | **TOTAL** | | **811.76** | **18187.16** |
| | 401k EE | | 29.71 | 668.59 |
| | Dental | | 1.92 | 44.16 |
| | Health Ins BALT | | 38.52 | 385.20 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 136.16 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2083.33 | 46943.47 |

*Payrolls by Paychex, Inc.*

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657     DD

Payrolls by Paychex, Inc.

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

**NON-NEGOTIABLE**

Payrolls by Paychex, Inc.

**NON-NEGOTIABLE**

| PERSONAL AND CHECK INFORMATION | | |
| --- | --- | --- |
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA 19050 | | |
| Soc Sec #: xxx-xx-xxxx   Employee ID: 657 | | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |
| **Pay Period:** 06/04/18 to 06/17/18 | | |
| **Check Date:** 06/22/18   **Check #:** 50089 | | |

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2028.89 | 2028.89 |
| **NET PAY** | **2028.89** | **26326.86** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
| --- | --- | --- | --- | --- | --- | --- |
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Salary | M80.00 | | 2884.62 | M80.00 | 2884.62 |
| | Regular | | | | | 34615.44 |
| | **Total Hours** | 80.00 | | | 80.00 | |
| | **Gross Earnings** | | | 2884.62 | | 37500.06 |
| | **Total Hrs Worked** | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- | --- | --- |
| | Social Security | | 176.33 | 2292.41 |
| | Medicare | | 41.25 | 536.13 |
| | Fed Income Tax | S 2 | 361.66 | 4779.92 |
| | PA Income Tax | | 87.32 | 1124.48 |
| | PA Unemploy | | 1.73 | 22.50 |
| | PA PHILA-Phi Inc | | 112.23 | 1440.15 |
| | **TOTAL** | | 780.52 | 10195.59 |
| | 401k EE | | 28.85 | 374.93 |
| | Dental | | 1.92 | 24.96 |
| | Health Ins BALT | | -462.24 | 0.00 |
| | Health Ins PHIL | | 500.76 | 500.76 |
| | Unum Vol Life P | | 5.92 | 76.96 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| | **2028.89** | **26326.86** |

Payrolls by Paychex, Inc.

0944 Y430-M494 GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD 21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657        DD

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Raheem Warren Weinberg
251 Congress Ave
Lansdowne, PA 19050
Soc Sec #: xxx-xx-xxxx    **Employee ID:** 657
Clock ID: 657
Home Labor: 60057 SUPPORT PHILLY

**Pay Period:** 06/18/18 to 07/01/18
**Check Date:** 07/06/18    **Check #:** 50204
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2029.17 | 4058.06 |
| **NET PAY** | **2029.17** | **28356.03** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Disability | 0.00 hrs | -487.50 |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | Salary | M80.00 | | 2884.62 | M160.00 | 5769.24 |
| | Regular | | | | | 34615.44 |
| | **Total Hours** | 80.00 | | | 160.00 | |
| | **Gross Earnings** | | | 2884.62 | | 40384.68 |
| | Total Hrs Worked | 80.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 176.34 | 2468.75 |
| | Medicare | | 41.24 | 577.37 |
| | Fed Income Tax | S 2 | 361.66 | 5141.58 |
| | PA Income Tax | | 87.32 | 1211.80 |
| | PA Unemploy | | 1.73 | 24.23 |
| | PA PHILA-Phi Inc | | 111.95 | 1552.10 |
| | **TOTAL** | | **780.24** | **10975.83** |
| | 401k EE | | 28.85 | 403.78 |
| | Dental | | 1.92 | 26.88 |
| | Health Ins BALT | | 38.52 | 38.52 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 82.88 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **2029.17** | **28356.03** |

*Payrolls by Paychex, Inc.*

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD  21202 • (410) 783-7253

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD 21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA 19050

# NON-NEGOTIABLE

# NON-NEGOTIABLE
BANK OF AMERICA
PAYABLE DESIRED AT:
ALL BANK OF AMERICA BANKS

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Raheem Warren Weinberg | | |
| 251 Congress Ave | | |
| Lansdowne, PA 19050 | | |
| Soc Sec #: xxx-xx-xxxx    Employee ID: 657 | | |
| Clock ID: 657 | | |
| Home Labor: 60057 SUPPORT PHILLY | | |
| | | |
| Pay Period: 12/04/18 to 12/04/18 | | |
| Check Date: 12/04/18    Check #: 7956200072 | | |

NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 1967.87 | 26265.84 |
| Chkg 9615 | 0.00 | 24728.81 |
| **NET PAY** | **1967.87** | **50994.65** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| ASSIGNMENT | | | | | | |
| 60057 SUPPORT PHILLY | | | | | | |
| | Bonus | | | 2700.00 | | 2700.00 |
| | Regular | | | | M960.00 | 34615.44 |
| | Salary | | | | | 35221.22 |
| | Total Hours | 0.00 | | | 960.00 | |
| | Gross Earnings | | | 2700.00 | | 72536.66 |
| | Total Hrs Worked | 0.00 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 167.40 | 4437.10 |
| | Medicare | | 39.15 | 1037.71 |
| | Fed Income Tax | S 2 | 336.29 | 9226.42 |
| | PA Income Tax | | 82.89 | 2186.44 |
| | PA Unemploy | | 1.62 | 43.50 |
| | PA PHILA-Phi Inc | | 104.78 | 2799.90 |
| | **TOTAL** | | **732.13** | **19731.07** |
| | 401k EE | | | 698.30 |
| | Dental | | | 46.08 |
| | Health Ins BALT | | | 423.72 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | | 142.08 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1967.87** | **50994.65** |

GOODELL DEVRIES LEECH AND DANN LLP
ONE SOUTH STREET STE 2000
BALTIMORE MD  21202

Y430-M494
ORG1:6005 STAFF
ORG2:7 SUPPORT PHI
EE ID: 657          DD

*Payrolls by Paychex, Inc.*

RAHEEM WARREN WEINBERG
251 CONGRESS AVE
LANSDOWNE PA  19050

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| Raheem Warren Weinberg | | | ASSIGNMENT | | | | | | |
| 251 Congress Ave | | | | | | | | | |
| Lansdowne,  PA  19050 | | | 60057 SUPPORT PHILLY | Salary | M80.00 | | 2884.62 | M240.00 | 8653.86 |
| Soc Sec #: xxx-xx-xxxx    Employee ID: 657 | | | | | | | | | |
| Clock ID: 657 | | | | Regular | | | | | 34615.44 |
| Home Labor: 60057 SUPPORT PHILLY | | | | | | | | | |
| **Pay Period: 07/02/18 to 07/15/18** | | | | Total Hours | 80.00 | | | 240.00 | |
| **Check Date: 07/20/18    Check #: 50321** | | | | Gross Earnings | | | 2884.62 | | 43269.30 |
| NET PAY ALLOCATIONS | | | | Total Hrs Worked | 80.00 | | | | |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 24297.97 |
| Chkg 9615 | 2029.17 | 6087.23 |
| **NET PAY** | **2029.17** | **30385.20** |

TIME OFF (Based on Policy Year)

| DESCRIPTION | AMT TAKEN | TOTAL BAL |
|---|---|---|
| Disability | 0.00 hrs | 487.50 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 176.34 | 2645.09 |
| | Medicare | | 41.24 | 618.61 |
| | Fed Income Tax | S 2 | 361.66 | 5503.24 |
| | PA Income Tax | | 87.32 | 1299.12 |
| | PA Unemploy | | 1.73 | 25.96 |
| | PA PHILA-Phi Inc | | 111.95 | 1664.05 |
| | **TOTAL** | | **780.24** | **11756.07** |
| | 401k EE | | 28.85 | 432.63 |
| | Dental | | 1.92 | 28.80 |
| | Health Ins BALT | | 38.52 | 77.04 |
| | Health Ins PHIL | | | 500.76 |
| | Unum Vol Life P | | 5.92 | 88.80 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 2029.17 | 30385.20 |

*Payrolls by Paychex, Inc.*

0944 Y430-M494  GOODELL DEVRIES LEECH AND DANN LLP • One South Street STE 2000 • Baltimore MD  21202 • (410) 783-7253

| CO.   FILE   DEPT.   CLOCK   VCHR. NO. |
|---|
| ADG   133640   L30060   0000278630   1 |
| 6115117   LFILD |
| 109-0003 |

# Earnings Statement

**ADP**

## LANE BRYANT

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

Period Beginning:   06/17/2018
Period Ending:   06/30/2018
Pay Date:   07/06/2018

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:   2,$5 Additional Tax
PA:   N/A

ANTHONY J DAY
251 CONGRESS AVE
LANSDOWNE PA 19050-1200

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 3500.32 | 80.00 | 3,500.32 | 42,578.50 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Holiday | | | | 922.69 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 4,375.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 56,145.69 |

| Other | | this period | year to date |
|---|---|---|---|
| 401K | | -210.02* | 3,309.23 |
| 401K Loan 1 | | -53.95 | 755.30 |
| 401K Loan 2 | | -39.22 | 549.08 |
| Auto Use | | | 491.87 |
| **Net Pay** | | **$2,291.11** | |
| Checking 1 | | -2,091.11 | 31,826.01 |
| Savings 1 | | -200.00 | 2,800.00 |
| **Net Check** | | **$0.00** | |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -457.26 | 7,910.29 |
| | Social Security Tax | -213.11 | 3,425.76 |
| | Medicare Tax | -49.84 | 801.19 |
| | PA State Income Tax | -105.35 | 1,679.04 |
| | Upper Darby Local Svc Tax | -2.00 | 30.00 |
| | PA SUI/SDI Tax | -2.10 | 33.69 |
| | **Other** | | |
| | Dental | -8.87* | 124.18 |
| | Dimes/Heart | -0.50 | 7.00 |
| | L.T.D. | -5.39 | 70.42 |
| | Medical | -56.80* | 795.20 |
| | Supl Empl Life | -1.78 | 23.27 |
| | Vision | -3.02* | 42.28 |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$3,227.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 5.52 | 70.11 |
| Sick-Sick Bal | | 120.00 |

### Important Notes

YOUR COMPANY PHONE NUMBER IS 855-436-7177

VERIFY YOUR MAILING ADDRESS, WITHHOLDING, & STATE
TAX ON ESS. QS? CALL ASCENAASSIST 1-855-436-7177.

© 2000 ADP, LLC

## LANE BRYANT

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

Advice number:   00000278630
Pay date:   07/06/2018

THIS IS NOT A CHECK

Deposited to the account of
ANTHONY J DAY

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx0008 | xxxx xxxx | $2,091.11 |
| | xxxxxx9003 | xxxx xxxx | $200.00 |

**NON-NEGOTIABLE**

# Earnings Statement

**LANE BRYANT**

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS, OH 43219*

| | |
|---|---|
| CO. FILE DEPT. | CLOCK VCHR. NO. |
| ADG 133640 L30060 | 0000299546 1 |
| | 6115117 LFILD |
| | 109-0003 |

**ADP**

| | |
|---|---|
| Period Beginning: | 07/01/2018 |
| Period Ending: | 07/14/2018 |
| Pay Date: | 07/20/2018 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 2,$5 Additional Tax
PA: N/A

**ANTHONY J DAY**
**251 CONGRESS AVE**
**LANSDOWNE PA 19050-1200**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 3500.32 | 72.00 | 3,150.29 | 45,728.79 |
| Holiday | 43.7541 | 8.00 | 350.03 | 1,272.72 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 5,125.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 60,396.01 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -457.26 | 8,522.65 |
| | Social Security Tax | | -213.10 | 3,685.36 |
| | Medicare Tax | | -49.84 | 861.90 |
| | PA State Income Tax | | -105.35 | 1,807.42 |
| | Upper Darby Local Svc Tax | | -2.00 | 32.00 |
| | PA SUI/SDI Tax | | -2.10 | 36.24 |
| | **Other** | | | |
| | Dental | | -8.87* | 133.05 |
| | Dimes/Heart | | -0.50 | 7.50 |
| | L.T.D. | | -5.39 | 75.81 |
| | Medical | | -56.80* | 852.00 |
| | Supl Empl Life | | -1.78 | 25.05 |
| | Vision | | -3.02* | 45.30 |

| Other | this period | year to date |
|---|---|---|
| 401K | -210.02* | 3,564.25 |
| 401K Loan 1 | -53.95 | 809.25 |
| 401K Loan 2 | -39.22 | 588.30 |
| Auto Use | | 491.87 |
| Favr Auto | | -585.87 |
| **Adjustment** | | |
| Favr Auto | +585.87 | |
| **Net Pay** | **$2,876.99** | |
| Checking 1 | -2,676.99 | 34,972.05 |
| Savings 1 | -200.00 | 3,000.00 |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$3,227.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 5.52 | 75.63 |
| Sick-Sick Bal | | 120.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS 855-436-7177

VERIFY YOUR MAILING ADDRESS, WITHHOLDING, & STATE
TAX ON ESS. QS? CALL ASCENAASSIST 1-855-436-7177.

© 2000 ADP LLC

---

**LANE BRYANT**

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

| | |
|---|---|
| Advice number: | **00000299546** |
| Pay date: | 07/20/2018 |

Deposited to the account of
ANTHONY J DAY

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx0008 | xxxx xxxx | $2,676.99 |
| xxxxx9003 | xxxx xxxx | $200.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

CO.  FILE  DEPT.  CLOCK  VCHR. NO.
ADG  133840 L30060        0000318284   1
        6115117  LA091
Page  1(Con't  Next Page)        011-0003

# Earnings Statement

**LANE BRYANT**

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS,  OH 43219*

| | |
|---|---|
| Period Beginning: | 07/15/2018 |
| Period Ending: | 07/28/2018 |
| Pay Date: | 08/03/2018 |

Taxable Marital Status:  Single
Exemptions/Allowances:
    Federal:      2,$5  Additional  Tax
    PA:            N/A

ANTHONY  J  DAY
251  CONGRESS  AVE
LANSDOWNE  PA  19050−1200

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 3500.32 | 80.00 | 3,500.32 | 49,229.11 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Holiday | | | | 1,272.72 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 6,800.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 65,571.33 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | −457.26 | 9,326.30 |
| | Social Security Tax | −213.10 | 4,002.31 |
| | Medicare Tax | −49.83 | 936.02 |
| | PA State Income Tax | −105.35 | 1,964.19 |
| | Upper Darby Local Svc Tax | −2.00 | 34.00 |
| | PA SUI/SDI Tax | −2.10 | 39.34 |
| | **Other** | | |
| | Dental | −8.87* | 141.92 |
| | Dimes/Heart | −0.50 | 8.00 |
| | L.T.D. | −5.39 | 81.20 |
| | Medical | −56.80* | 908.80 |
| | Supl Empl Life | −1.78 | 26.83 |
| | Vision | −3.02* | 48.32 |

| Other | this period | year to date |
|---|---|---|
| 401K | −210.02* | 3,874.77 |
| 401K Loan 1 | −53.95 | 863.20 |
| 401K Loan 2 | −39.22 | 627.52 |
| Auto Use | | 491.87 |
| Favr Auto | | −585.87 |
| **Net Pay** | **$2,291.13** | |
| Checking 1 | −2,091.13 | 38,110.73 |
| Savings 1 | −200.00 | 3,200.00 |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,227.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 5.52 | 81.15 |
| Sick−Sick Bal | | 120.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS 855−436−7177

EFFECTIVE THIS PAY PERIOD YOUR STATE
EXEMPTIONS/ALLOWANCES  HAVE BEEN CHANGED FROM
þ TO 2.

© 2000 ADP  LLC

---

**LANE BRYANT**

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

| | |
|---|---|
| Advice number: | 00000318284 |
| Pay date: | 08/03/2018 |

Deposited  to the account of
ANTHONY  J DAY

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx0008 | xxxx  xxxx | $2,091.13 |
| | xxxxxx9003 | xxxx  xxxx | $200.00 |

THIS IS NOT A CHECK

**NON−NEGOTIABLE**



## Earnings Statement

CO.   FILE   DEPT.   CLOCK   VCHR. NO.
ADG   133640   L30060         0000318284   1
Page  2         6119117   LA091,
                                  011-0003

### LANE BRYANT

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS, OH 43219*

| | |
|---|---|
| Period Beginning: | 07/15/2018 |
| Period Ending: | 07/28/2018 |
| Pay Date: | 08/03/2018 |

ANTHONY J DAY
251 CONGRESS AVE
LANSDOWNE PA 19050-1200

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:        2,$5 Additional Tax
   PA:              N/A

### Important Notes

VERIFY YOUR MAILING ADDRESS, WITHHOLDING, & STATE
TAX ON ESS. QS? CALL ASCENAASSIST 1-855-436-7177.

CONTINUED   FROM   PRIOR   PAGE
YOUR   VOUCHER   IS   PROVIDED   ON   PAGE   1

THIS IS NOT A CHECK

NON-NEGOTIABLE

© 2000 ADP  LLC

# Earnings Statement

| CO. FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|
| ADG 133840 | L30060 | | 0000338413  1 |
| | | 6115117 | LA091 |
| Page  (Cont. Next Page) | | | 011-0003 |

**LANE BRYANT**

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS, OH 43219*

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:    2,$5 Additional Tax
  PA:       N/A

| | |
|---|---|
| Period Beginning: | 07/29/2018 |
| Period Ending: | 08/11/2018 |
| Pay Date: | 08/17/2018 |

**ANTHONY J DAY**
**251 CONGRESS AVE**
**LANSDOWNE PA 19050-1200**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 3500.32 | 80.00 | 3,500.32 | 52,729.43 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Holiday | | | | 1,272.72 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 6,800.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 69,071.65 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -457.26 | 9,783.56 |
| | Social Security Tax | -213.11 | 4,215.42 |
| | Medicare Tax | -49.84 | 985.86 |
| | PA State Income Tax | -105.35 | 2,069.54 |
| | Upper Darby Local Svc Tax | -2.00 | 36.00 |
| | PA SUI/SDI Tax | -2.10 | 41.44 |
| | **Other** | | |
| | Dental | -8.87* | 150.79 |
| | Dimes/Heart | -0.50 | 8.50 |
| | L.T.D. | -5.39 | 86.59 |
| | Medical | -56.80* | 965.60 |
| | Supl Empl Life | -1.78 | 28.61 |
| | Vision | -3.02* | 51.34 |

| Other | this period | year to date |
|---|---|---|
| 401K | -210.02* | 4,084.79 |
| 401K Loan 1 | -53.95 | 917.15 |
| 401K Loan 2 | -39.22 | 666.74 |
| Auto Use | | 491.87 |
| Favr Auto | | -957.63 |
| **Adjustment** | | |
| Favr Auto | +371.76 | |
| **Net Pay** | **$2,662.87** | |
| Checking 1 | -2,462.87 | 40,573.60 |
| Savings 1 | -200.00 | 3,400.00 |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$3,227.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 5.52 | 86.67 |
| Sick-Sick Bal | | 120.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS 855-436-7177

EFFECTIVE THIS PAY PERIOD YOUR STATE
EXEMPTIONS/ALLOWANCES  HAVE BEEN CHANGED  FROM 2

© 2009 ADP, LLC

---

**LANE BRYANT**

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

Advice number:    00000338413
Pay date:    08/17/2018

Deposited to the account of    ANTHONY J DAY

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx0008 | xxxx xxxx | $2,462.87 |
| | xxxxxx9003 | xxxx xxxx | $200.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|--|
| ADG | 133640 | L30060 | 6115117 | 0000308413 LA091 | 1 |
| | | | | 011-0003 | |

Page   2

## LANE BRYANT

*LANE BRYANT, INC*
*3344 MORSE CROSSING  RD*
*COLUMBUS,  OH 43219*

| | |
|--|--|
| Period Beginning: | 07/29/2018 |
| Period Ending: | 08/11/2018 |
| Pay Date: | 08/17/2018 |

Taxable  Marital Status:     Single
Exemptions/Allowances:
   Federal:             2,$5 Additional  Tax
   PA:                  N/A

**ANTHONY  J  DAY**
**251  CONGRESS  AVE**
**LANSDOWNE  PA  19050-1200**

## Important  Notes _____

TO NONE.

VERIFY  YOUR  MAILING  ADDRESS,  WITHHOLDING,   & STATE
TAX ON ESS. QS? CALL  ASCENAASSIST  1-855-436-7177.

© 2008  ADP - LLC

# CONTINUED   FROM  PRIOR  PAGE
# YOUR  VOUCHER  IS  PROVIDED   ON PAGE  1

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|--|
| ADG | 133640 | L30060 | | 0000359873 | 1 |
| | 6115117 | | LA091 | | |
| | | | 017-0003 | | |

# Earnings Statement

**ADP**

## LANE BRYANT

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS, OH 43219*

| | |
|--|--|
| Period Beginning: | 08/12/2018 |
| Period Ending: | 08/25/2018 |
| Pay Date: | 08/31/2018 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 2,$5 Additional Tax
PA: N/A

**ANTHONY J DAY**
**251 CONGRESS AVE**
**LANSDOWNE PA 19050-1200**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 3500.32 | 80.00 | 3,500.32 | 56,229.75 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Holiday | | | | 1,272.72 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 6,800.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 72,571.97 |

| Other | | this period | year to date |
|-------|--|-------------|--------------|
| 401K | | −210.02* | 4,294.81 |
| 401K Loan 1 | | −53.95 | 971.10 |
| 401K Loan 2 | | −39.22 | 705.96 |
| Auto Use | | | 491.87 |
| Favr Auto | | | −957.63 |
| **Net Pay** | | **$2,291.12** | |
| Checking 1 | | −2,091.12 | 42,664.72 |
| Savings 1 | | −200.00 | 3,600.00 |
| **Net Check** | | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,227.13

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | −457.26 | 10,240.82 |
| | Social Security Tax | −213.10 | 4,428.52 |
| | Medicare Tax | −49.84 | 1,035.70 |
| | PA State Income Tax | −105.35 | 2,174.89 |
| | Upper Darby Local Svc Tax | −2.00 | 38.00 |
| | PA SUI/SDI Tax | −2.10 | 43.54 |
| | **Other** | | |
| | Dental | −8.87* | 159.66 |
| | Dimes/Heart | −0.50 | 9.00 |
| | L.T.D. | −5.39 | 91.98 |
| | Medical | −56.80* | 1,022.40 |
| | Supl Empl Life | −1.78 | 30.39 |
| | Vision | −3.02* | 54.36 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| G.T.L. | 5.52 | 92.19 |
| Sick-Sick Bal | | 120.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS 855-436-7177

VERIFY YOUR MAILING ADDRESS, WITHHOLDING, & STATE
TAX ON ESS. QS? CALL ASCENAASSIST 1-855-436-7177.

© 2000 ADP, LLC

## LANE BRYANT

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

| | |
|--|--|
| Advice number: | 00000359873 |
| Pay date: | 08/31/2018 |

Deposited to the account of
ANTHONY J DAY

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxxx0008 | xxxx xxxx | $2,091.12 |
| xxxxxx9003 | xxxx xxxx | $200.00 |

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | |
|-----|------|-------|-------|-----------|--|
| ADG | 133640 | L30060 | | 0000378118 | 1 |
| | | 6115117 | | LA091 | |
| | | 013-0003 | | | |

# Earnings Statement

**LANE BRYANT**

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS, OH 43219*

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 2,$5 Additional Tax
PA: N/A

| | |
|--|--|
| Period Beginning: | 08/26/2018 |
| Period Ending: | 09/08/2018 |
| Pay Date: | 09/14/2018 |

**ANTHONY J DAY**
**251 CONGRESS AVE**
**LANSDOWNE PA 19050-1200**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 3500.32 | 72.00 | 3,150.29 | 59,380.04 |
| Holiday | 43.7541 | 8.00 | 350.03 | 1,622.75 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 9,300.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 78,572.29 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -457.26 | 11,215.08 |
| | Social Security Tax | -213.10 | 4,796.62 |
| | Medicare Tax | -49.84 | 1,121.79 |
| | PA State Income Tax | -105.35 | 2,356.99 |
| | Upper Darby Local Svc Tax | -2.00 | 40.00 |
| | PA SUI/SDI Tax | -2.10 | 47.14 |
| | **Other** | | |
| | Dental | -8.87* | 168.53 |
| | Dimes/Heart | -0.50 | 9.50 |
| | L.T.D. | -5.39 | 97.37 |
| | Medical | -56.80* | 1,079.20 |
| | Supl Empl Life | -1.78 | 32.17 |
| | Vision | -3.02* | 57.38 |

| Other | this period | year to date |
|-------|-------------|--------------|
| 401K | -210.02* | 4,654.83 |
| 401K Loan 1 | -53.95 | 1,025.05 |
| 401K Loan 2 | -39.22 | 745.18 |
| Auto Use | | 491.87 |
| Favr Auto | | -1,510.05 |
| **Adjustment** | | |
| Favr Auto | +552.42 | |
| **Net Pay** | **$2,843.54** | |
| Checking 1 | -2,643.54 | 46,871.76 |
| Savings 1 | -200.00 | 3,800.00 |
| **Net Check** | **$0.00** | |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$3,227.13

**Other Benefits and Information**

| | this period | total to date |
|--|-------------|---------------|
| G.T.L. | 5.52 | 97.71 |
| Sick-Sick Bal | | 120.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS 855-436-7177

VERIFY YOUR MAILING ADDRESS, WITHHOLDING, & STATE
TAX ON ESS. QS? CALL ASCENAASSIST 1-855-436-7177.

© 2000 ADP LLC

**LANE BRYANT**

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

| | |
|--|--|
| Advice number: | 00000378118 |
| Pay date: | 09/14/2018 |

Deposited to the account of
ANTHONY J DAY

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx0008 | xxxx xxxx | $2,643.54 |
| | xxxxxx9003 | xxxx xxxx | $200.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

CO. FILE DEPT. CLOCK VCHR. NO.
ADG 133840 L30060 0000398912 1
6115117 LA091
021-0003

## Earnings Statement

**LANE BRYANT**

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS, OH 43219*

| | |
|---|---|
| Period Beginning: | 09/09/2018 |
| Period Ending: | 09/22/2018 |
| Pay Date: | 09/28/2018 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 2,$5 Additional Tax
PA: N/A

**ANTHONY J DAY**
**251 CONGRESS AVE**
**LANSDOWNE PA 19050-1200**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 3500.32 | 80.00 | 3,500.32 | 62,880.36 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Holiday | | | | 1,622.75 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 9,300.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 82,072.61 |

| Other | | this period | year to date |
|---|---|---|---|
| 401K | | -210.02* | 4,864.85 |
| 401K Loan 1 | | -53.95 | 1,079.00 |
| Auto Use | | | 491.87 |
| Favr Auto | | | -1,510.05 |
| 401K Loan 2 | | | 745.18 |
| **Net Pay** | | **$2,330.33** | |
| Checking 1 | | -2,130.33 | 49,002.09 |
| Savings 1 | | -200.00 | 4,000.00 |
| **Net Check** | | **$0.00** | |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -457.26 | 11,672.34 |
| | Social Security Tax | -213.11 | 5,009.73 |
| | Medicare Tax | -49.84 | 1,171.63 |
| | PA State Income Tax | -105.35 | 2,462.34 |
| | Upper Darby Local Svc Tax | -2.00 | 42.00 |
| | PA SUI/SDI Tax | -2.10 | 49.24 |
| | **Other** | | |
| | Dental | -8.87* | 177.40 |
| | Dimes/Heart | -0.50 | 10.00 |
| | L.T.D. | -5.39 | 102.76 |
| | Medical | -56.80* | 1,136.00 |
| | Supl Empl Life | -1.78 | 33.95 |
| | Vision | -3.02* | 60.40 |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,227.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 5.52 | 103.23 |
| Sick-Sick Bal | | 120.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS 855-436-7177

VERIFY YOUR MAILING ADDRESS, WITHHOLDING, & STATE
TAX ON ESS. QS? CALL ASCENAASSIST 1-855-436-7177.

© 2000 ADP, LLC

**LANE BRYANT**

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

| | |
|---|---|
| Advice number: | 00000398912 |
| Pay date: | 09/28/2018 |

Deposited to the account of
ANTHONY J DAY

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx0008 | xxxx xxxx | $2,130.33 |
| | xxxxxx9003 | xxxx xxxx | $200.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

## Earnings Statement

**ADP**

| CO. | FILE | DEPT. | CLOCK | VCHR. |
|-----|------|-------|-------|-------|
| ADG | 133640 | L30060 | | 0000418361  1 |
| | 6115117 | LFILD | | |
| 092-0003 | | | | |

### LANE BRYANT

*LANE BRYANT, INC*
*3344 MORSE CROSSING RD*
*COLUMBUS   OH 43219*

| | |
|---|---|
| Period Beginning: | 09/23/2018 |
| Period Ending: | 10/06/2018 |
| Pay Date: | 10/12/2018 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:        2,$5 Additional  Tax
    PA:               N/A

ANTHONY  J  DAY
251  CONGRESS  AVE
LANSDOWNE  PA  19050-1200

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 3500.32 | 80.00 | 3,500.32 | 66,380.68 |
| Overtime | | | | 2,738.08 |
| Auto | | | | 491.87 |
| Bonus | | | | 1,500.00 |
| Car Allowance | | | | 500.00 |
| Holiday | | | | 1,622.75 |
| Incentive Ovrtm | | | | 287.22 |
| Retro | | | | 461.66 |
| Store Bonus | | | | 9,500.00 |
| Vacation | | | | 243.38 |
| Vacation Award | | | | 2,047.29 |
| **Gross Pay** | | | **$3,500.32** | 85,772.93 |

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Income Tax | -457.26 | 12,170.96 |
| | Social Security Tax | -213.10 | 5,235.23 |
| | Medicare Tax | -49.84 | 1,224.37 |
| | PA State Income Tax | -105.35 | 2,573.83 |
| | Upper Darby Local Svc Tax | -2.00 | 44.00 |
| | PA SUI/SDI Tax | -2.10 | 51.46 |
| | **Other** | | |
| | Dental | -8.87* | 186.27 |
| | Dimes/Heart | -0.50 | 10.50 |
| | L.T.D. | -5.39 | 108.15 |
| | Medical | -56.80* | 1,192.80 |
| | Supl Empl Life | -1.78 | 35.73 |
| | Vision | -3.02* | 63.42 |

| Other | this period | year to date |
|-------|-------------|--------------|
| 401K | -210.02* | 5,086.87 |
| 401K Loan 1 | -53.95 | 1,132.95 |
| 401K Loan 2 | -114.34 | 859.52 |
| Auto Use | | 491.87 |
| Favr Auto | | -1,510.05 |
| **Net Pay** | **$2,216.00** | |
| Checking 1 | -2,016.00 | 51,143.17 |
| Savings 1 | -200.00 | 4,200.00 |
| **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$3,227.13

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 5.52 | 108.75 |
| Sick-Sick Bal | | 120.00 |

**Important Notes**
YOUR COMPANY PHONE NUMBER IS 855-436-7177.

VERIFY YOUR MAILING ADDRESS, WITHHOLDING, & STATE
TAX ON ESS. QS? CALL ASCENAASSIST  1-855-436-7177.

© 2000 ADP  LLC

### LANE BRYANT

LANE BRYANT, INC
3344 MORSE CROSSING RD
COLUMBUS, OH 43219

| | |
|---|---|
| Advice number: | 00000418361 |
| Pay date: | 10/12/2018 |

Deposited to the account of
ANTHONY  J DAY

| account number | transit  ABA | amount |
|---|---|---|
| xxxxxx0008 | xxxx  xxxx | $2,016.00 |
| xxxxxx9003 | xxxx  xxxx | $200.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**